B6 Summary (Official Form 6 – Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    **Air Force Mechanical Air Conditioning and Refrigeration, Inc.**      Case No.   **13-36549-LMI**

                                          Debtor

Chapter                    **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 35,675.67 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 3,340.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 2 | | 361,110.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 13 | | | |
| Total Assets | | | 35,675.67 | | |
| Total Liabilities | | | | 364,450.00 | |

B6A (Official Form 6A) (12/07)

In re   **Air Force Mechanical Air Conditioning and Refrigeration, Inc.**                               Case No.   **13-36549-LMI**
                                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a
cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for
the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W,"
"J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under
"Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and
Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity
claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or
if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  |  |  |  |
|---|---|---|---|
| | Sub-Total > | 0.00 | (Total of this page) |
| | Total > | 0.00 | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re __**Air Force Mechanical Air Conditioning and Refrigeration, Inc.**__                    Case No. __**13-36549-LMI**__
                                         Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty Cash** | - | 150.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo** <br> **Commercial Checking Account Ending 8772** | - | 482.60 |
| | | **BankUnited** <br> **Checking Account Ending 5831** | - | 310.83 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        943.43
(Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                         Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Air Force Mechanical Air Conditioning and Refrigeration, Inc.**       Case No.   **13-36549-LMI**
<br>Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See attached** | - | 5,732.24 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Accounting Malpractice Claim Aguiar & Company, P.A.** | - | **Unknown** |

| | |
|---|---|
| Sub-Total > (Total of this page) | 5,732.24 |

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

**Air Force Mechanical Inc.**
**Aged Receivables**
**As of November 1, 2013**

Filer Criteria: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer ID    Customer<br>Bill to Contact<br>Telephone | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| Aeropia | 32595 | | | | 69.55 $ | 69.55 |
| NetMRO Inc. | 32823 | | | | 0.05 $ | 0.05 |
| 484-323-8600 | 32972 | | | | 215.07 $ | 215.07 |
| | 33122 | | | | 215.07 $ | 215.07 |
| | 33311 | | | | 187.25 $ | 187.25 |
| **Aeropia NetMRO, Inc.** | | | | | **686.99 $** | **686.99** |
| | | | | | | |
| Amor | 32754 | | | | 118.77 $ | 118.77 |
| Amor Collection | 32880 | | | | 176.55 $ | 176.55 |
| 305-691-4888 | 33588 | 96.30 | | | $ | 96.30 |
| **Amor Collection** | | | | | **295.32 $** | **391.62** |
| | | | | | | |
| Cal-Maine | 33658 | 214.00 | | | $ | 214.00 |
| Cal-Maine Food | | | | | | |
| 601-948-6813 | | | | | | |
| **Cal-Maine Food** | | | | | **$** | **214.00** |
| | | | | | | |
| Dairy | 32855 | | | | 1762.18 $ | 1,762.18 |
| Dairy Queen | 32863 | | | | 585.18 $ | 585.18 |
| 305-552-7772 | | | | | | |
| **Dairy Queen** | | | | | **2,347.36 $** | **2,347.36** |
| | | | | | | |
| Farmer | 33444 | | | 225.00 | $ | 225.00 |
| Farmer Brothers | | | | | | |
| 310-381-3225 | | | | | | |
| **Farmer Brothers** | | | | | **$** | **225.00** |
| | | | | | | |
| Gama | 33736 | 120.37 | | | $ | 120.37 |
| Gama Products | | | | | | |
| 786-235-1515 | | | | | | |
| **Gama Products** | | | | | **$** | **120.37** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rosa Mexicano | 32829 | | | 215.07 | $ | 215.07 |
| Lincoln | 32918 | | | 215.07 | $ | 215.07 |
| 305-695-1005 | | | | | | |
| | | | | | | |
| **Rosa Mexicano Lincoln** | | | | **430.14** | **$** | **430.14** |
| | | | | | | |
| Mena | 33661 | 112.35 | | | $ | 112.35 |
| Mena Catering | | | | | | |
| 305-666-8545 | | | | | | |
| | | | | | | |
| **Mena Catering** | | | | | **$** | **112.35** |
| | | | | | | |
| Quality | | | | | | |
| Quality Custom Dist. | 33550 | 196.00 | | | $ | 196.00 |
| 305-889-0213 | | | | | | |
| | | | | | | |
| **Quality Custom Dist.** | | | | | **$** | **196.00** |
| | | | | | | |
| Rosa Mexicano | 32350 | | | 240.75 | $ | 240.75 |
| Brickell | | | | | | |
| 786-425-1001 | | | | | | |
| | | | | | | |
| **Rosa Mexicano Brickell** | | | | **240.75** | **$** | **240.75** |
| | | | | | | |
| Sherman | 33602 | 182.97 | | | $ | 182.97 |
| Sherman Williams | | | | | | |
| 305-594-5755 | | | | | | |
| | | | | | | |
| **Sherwin Williams** | | | | | **$** | **182.97** |
| | | | | | | |
| South Miami | 33656 | 138.50 | | | $ | 138.50 |
| City of South Miami | | | | | | |
| 305-663-6338 | | | | | | |
| | | | | | | |
| **City of South Miami** | | | | | **$** | **138.50** |
| | | | | | | |
| Titan | 33268 | | | 182.97 | $ | 182.97 |
| Titan American, LLC. | | | | | | |
| 954-605-9575 | | | | | | |
| | | | | | | |
| **Titan America, LLC** | | | | **182.97** | **$** | **182.97** |
| | | | | | | |
| Tricobraum | 33544 | 263.22 | | | $ | 263.22 |
| Tricobraum, Inc. | | | | | | |
| 305-888-1332 | | | | | | |
| | | | | | | |
| **Tricobraum, Inc.** | | | | | **$** | **263.22** |
| | | | | | | |
| **TOTAL AMOUNTS** | | **$ 1,323.71** | **$      -** | **$ 225.00** | **$  4,183.53** | **$      5,732.24** |

B6B (Official Form 6B) (12/07) - Cont.

In re   **Air Force Mechanical Air Conditioning and Refrigeration, Inc.**                                    Case No.   **13-36549-LMI**
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2005 Dodge Van** **Co-Owner:  Luis M. Prieto** | - | **2,200.00** |
| | | **1997 Ford Van** **Co-Owner:  Luis M. Prieto** | - | **1,200.00** |
| | | **2001 Chevy Van** **Co-Owner:  Luis M. Prieto** | - | **2,500.00** |
| | | **2003 Chevy Cube Truck** | - | **3,000.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Furniture: (1) office desk** | - | **100.00** |
| | | **Appliances: (1) Refrigerator, (1) Coffee Maker, (1) Blender, (1) Microwave, (1) Toaster, (1) Tassimo Coffee Maker, and (1) Commerical Ice Machine Manitowoc** | - | **1,000.00** |
| | | **Office Computers: (1) Desk Top and (1) Laptop** | - | **500.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Trade Tools:** **HVAC Mechanical Tool Set** | - | **5,500.00** |
| 30. Inventory. | | **See attached** | - | **13,000.00** |
| 31. Animals. | X | | | |

Sub-Total >   **29,000.00**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

**Air Force Mechanical**
**Inventory List as of November 1, 2013**

| Inventory Item | Quantity |
|---|---|
| Fork Lift | 1 |
| Extension Ladder | 1 |
| A Frame Ladder | 1 |
| A Frame Hoist | 1 |
| Insulation R-6 Duct Board | 1 |
| Tube Insulation | 1 |
| Miscellaneous Motor | 1 |
| Miscellaneous Compressor | 1 |
| Tool Boxes | 4 |
| Flexible Ducts | Various |
| Welder Machine | 4 |
| Torches | 2 |
| Copper Tubing Material | 1 |
| Sheet Metal Brake | 1 |
| Sheet Metal Shear | 1 |
| Pittsburg Machine | 1 |
| Sheet Metal Roller | 1 |
| Sheet Metal Materials | Various |
| Nitrogen Tanks | 10 |
| Oxygen Tanks | 10 |
| Acetylene Tanks | 10 |
| Recovery Tanks | 7 |
| PVC Materials | Various |
| Copper Pipe Fitting | 1 |
| PVC Pipe Fitting | 1 |
| Cement Cutting Gas Saw | 1 |
| Scissor Lift | 1 |

| Inventory Item | Quantity |
|---|---|
| Refrigerant 30lb Tanks | 7 |
| Duct Materials | Various |
| Miscellaneous Lubricants | Various |
| Gasoline Tanks | 5 |
| Paint Machine | 1 |
| Paint Materials | Various |
| Hand Carts | 2 |
| Dolly Carts | 2 |
| Work Bench | 1 |
| Bench Vise | 1 |
| Hand Tools | Various |
| Electrical Components | Various |
| Electrical Wire | Various |
| Electrical Conduit | Various |
| Electrical Fittings | Various |
| Water Hoses | Various |
| Electrical Extension Cords | Various |
| Air Compressor | 1 |
| Grinder Machine | 1 |

B6B (Official Form 6B) (12/07) - Cont.

In re    **Air Force Mechanical Air Conditioning and Refrigeration, Inc.**                              Case No.    **13-36549-LMI**
                                        Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 35,675.67 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re   **Air Force Mechanical Air Conditioning and Refrigeration, Inc.**      Case No.   **13-36549-LMI**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

    List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

    If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

    Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

**0**    continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | | |
| Total (Report on Summary of Schedules) | **0.00** | **0.00** |

B6E (Official Form 6E) (4/13)

In re    **Air Force Mechanical Air Conditioning and Refrigeration, Inc.**                    Case No. ___**13-36549-LMI**___
                                                                    Debtor

<h1 style="text-align:center">SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS</h1>

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

__2__    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Air Force Mechanical Air Conditioning and Refrigeration, Inc.**                     Case No.    **13-36549-LMI**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Wages** | | | | | |
| Angel Castilla 955 SW 29th Avenue Miami, FL 33135 | | - | | | | | 560.00 | 560.00 / 0.00 |
| Account No. | | | **Wages** | | | | | |
| Esther C. Prieto 5285 SW 171st Avenue Miramar, FL 33027 | | - | | | | | 300.00 | 300.00 / 0.00 |
| Account No. | | | **Wages** | | | | | |
| Janelly Prieto 5285 SW 171st Avenue Miramar, FL 33027 | | - | | | | | 560.00 | 560.00 / 0.00 |
| Account No. | | | **Wages** | | | | | |
| Jorge N. Ferreiro 5205 West 20th Avenue #05 Hialeah, FL 33016 | | - | | | | | 360.00 | 360.00 / 0.00 |
| Account No. | | | **Wages** | | | | | |
| Luis M. Prieto 5285 SW 171st Avenue Miramar, FL 33027 | | - | | | | | 1,000.00 | 1,000.00 / 0.00 |

Sheet  **1**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    2,780.00    2,780.00 / 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **Air Force Mechanical Air Conditioning and Refrigeration, Inc.**                   Case No.    **13-36549-LMI**
_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.                                               | | | **Wages** | | | | | | |
| **Omar Perez** **9625 SW 24th Street** **Miami, FL 33165** | | - | | | | | 560.00 | 560.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet  **2**    of  **2**    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 560.00 | 560.00 | 0.00 |
|---|---|---|---|---|
| | Total (Report on Summary of Schedules) | 3,340.00 | 3,340.00 | 0.00 |

B6F (Official Form 6F) (12/07)

In re __Air Force Mechanical Air Conditioning and Refrigeration, Inc.__          Case No. __13-36549-LMI__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. xxxxxxxxxxx1009 | | | | | Trade Debt | | | | |
| American Express PO BOX 360001 Ft. Lauderdale, FL 33336 | - | | | | | | | | 4,000.00 |
| Account No. | | | | | Vehicle Lease | | | | |
| BMW Financial Services 1820 East Sky Harbor Circle South Phoenix, AZ 85034-9700 | - | | | | | | | | 0.00 |
| Account No. xxxxxxxxxxxx5048 | | | | | Trade Debt | | | | |
| Citibank The Home Depot 3183 SW 160th Avenue Miramar, FL 33027 | - | | | | | | | | 235.00 |
| Account No. | | | | | Loan - Corporate Tax Debt 2010 | | | | |
| Luis & Esther Prieto 5285 SW 171st Avenue Hollywood, FL 33027 | - | | | | | | | | 75,000.00 |
| __1__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 79,235.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Air Force Mechanical Air Conditioning and Refrigeration, Inc.**                    Case No.   **13-36549-LMI**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxxxxxx8702 | | | | 04/10/2008 Trade Debt | | | | |
| **Master Card** **PO BOX 921729** **Norcross, GA 30010-1729** | | - | | | | | | 1,875.00 |
| Account No. | | | | Final Judgment Case No. 2012-17672 CA 02 (plus interest and attorneys' fees and costs) | | | | |
| **Wells Fargo Bank, N.A.** **c/o Ronald M. Emanuel, P.A.** **8751 West Broward Blvd., Suite 100** **Plantation, FL 33324** | X | - | | | | | | 280,000.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no.  **1**  of  **1**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 281,875.00 |
| Total (Report on Summary of Schedules) | | 361,110.00 |

B6G (Official Form 6G) (12/07)

In re    **Air Force Mechanical Air Conditioning and Refrigeration, Inc.**        Case No.   **13-36549-LMI**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **BMW Financial Services**<br>**1820 East Sky Harbor Circle South**<br>**Phoenix, AZ 85034-9700** | **Lease:  2011 BMW** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Air Force Mechanical Air Conditioning and Refrigeration, Inc.**                                    Case No.    **13-36549-LMI**
_____                                    _____
                                    Debtor

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Luis M. and Esther C. Prieto**<br>**5285 SW 171st Avenue**<br>**Miramar, FL 33027** | **Wells Fargo Bank, N.A.**<br>**c/o Ronald M. Emanuel, P.A.**<br>**8751 West Broward Blvd., Suite 100**<br>**Plantation, FL 33324** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re  **Air Force Mechanical Air Conditioning and Refrigeration, Inc.**

Debtor(s)

Case No.  13-36549-LMI

Chapter  7

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **13** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  11 . 6 . 13

Signature

Luis M. Prieto
President

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Southern District of Florida

In re __Air Force Mechanical Air Conditioning and Refrigeration, Inc.__             Case No. __13-36549-LMI__

Debtor(s)          Chapter    __7__

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$402,522.06** | **2013:  Operation of Business** |
| **$464,927.00** | **2012:  Operation of Business** |
| **$784,637.00** | **2011:  Operation of Business** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                           SOURCE

B7 (Official Form 7) (04/13)
2

## 3. Payments to creditors

**None**  *Complete a. or b., as appropriate, and c.*
■

    a.    *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

**None**    b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days**
☐ immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **See attached** | | | |

**None**    c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of
☐ creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **Luis & Esther Prieto**<br>**5285 SW 171st Avenue**<br>**Hollywood, FL 33027**<br>  **President and Vice-President, respectively** | **Salaries and related compensation** | | |

## 4. Suits and administrative proceedings, executions, garnishments and attachments

**None**    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of
☐ this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| **Wells Fargo Bank, National Association, as successor by merger to Wachovia Bank, N.A. v. Air Force Mechanical Air Conditioning and Refrigeration, Inc., Luis M. Prieto, and Esther C. Prieto, Case No. 2012-17672 CA 002** | **Civil Action** | **Circuit Court, Eleventh Judicial Circuit in and for Miami-Dade County, Florida** | **Judgment (2/19/2013)** |

**None**    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately
■ preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

  * *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

11/3/13 at 17:05:02.97

# Air Force Mechanical Inc
## Check Register
### For the Period From Aug 1, 2013 to Nov 1, 2013

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| 13315 | 8/1/13 | Salazar Jackson | 1040 | 2,500.00 |
| 13316 | 8/1/13 | Salazar Jackson | 1040 | 7,500.00 |
| 13323 | 8/1/13 | Perez-Abreu-Aguerre | 1040 | 2,732.63 |
| 13324 | 8/1/13 | Trane | 1040 | 4,276.78 |
| 13325 | 8/1/13 | E.M. Corson & Assoc | 1040 | 3,980.00 |
| 13317 | 8/2/13 | Angel Castilla Mr. | 1040 | 483.62 |
| 13318 | 8/2/13 | David S. Gonzalez | 1040 | 330.12 |
| 13319 | 8/2/13 | Janelly M. Prieto Ms | 1040 | 448.09 |
| 13320 | 8/2/13 | Omar Perez Mr. | 1040 | 506.76 |
| 13321 | 8/2/13 | Esther C. Prieto Mrs. | 1040 | 274.05 |
| 13322 | 8/2/13 | Luis M. Prieto Mr. | 1040 | 814.61 |
| 13328 | 8/7/13 | Dell Business Credit | 1040 | 100.00 |
| 13329 | 8/7/13 | Waste Services Of Fl | 1040 | 116.16 |
| 13330 | 8/7/13 | Florida Bearings | 1040 | 21.75 |
| 13331 | 8/7/13 | Crystal Springs | 1040 | 255.61 |
| 13332 | 8/7/13 | Mercedes Electric Su | 1040 | 247.59 |
| 13333 | 8/7/13 | Baker Distributing Co | 1040 | 1,124.64 |
| 12684 | 8/9/13 | Angel Castilla Mr. | 1030 | 508.88 |
| 12685 | 8/9/13 | David S. Gonzalez | 1030 | 324.33 |
| 13334 | 8/9/13 | Janelly M. Prieto Ms | 1030 | 448.09 |
| 12686 | 8/9/13 | Omar Perez Mr. | 1030 | 474.27 |
| 12679 | 8/15/13 | David S. Gonzalez | 1030 | 113.99 |
| 12676 | 8/16/13 | Angel Castilla Mr. | 1030 | 483.62 |
| 12677 | 8/16/13 | Janelly M. Prieto Ms | 1030 | 448.09 |
| 12678 | 8/16/13 | Omar Perez Mr. | 1030 | 474.27 |
| 964 | 8/21/13 | American Hermetics | 1040 | 1,200.00 |
| 12687 | 8/23/13 | Angel Castilla Mr. | 1030 | 483.62 |
| 12681 | 8/23/13 | Jorge N. Ferreiro | 1030 | 404.93 |
| 12682 | 8/23/13 | Janelly M. Prieto Ms | 1030 | 448.09 |
| 12683 | 8/23/13 | Omar Perez Mr. | 1030 | 539.24 |
| 13335 | 8/27/13 | Baro Hardware II #74 | 1040 | 55.59 |
| 13336 | 8/27/13 | Baro hardware Inc | 1040 | 32.99 |

# Air Force Mechanical Inc
## Check Register
### For the Period From Aug 1, 2013 to Nov 1, 2013

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---|---|---|---|---|
| 13337 | 8/27/13 | Baker Distributing Co | 1040 | 757.25 |
| 13338 | 8/27/13 | United Refrigeration | 1040 | 1,386.60 |
| 13340 | 8/27/13 | Cintas Corp | 1040 | 201.33 |
| 13341 | 8/27/13 | Genuine Parts comp | 1040 | 53.62 |
| 13342 | 8/27/13 | Grainger | 1040 | 254.82 |
| 13343 | 8/27/13 | Florida Air Conditioni | 1040 | 79.82 |
| 13344 | 8/27/13 | Eddy Towing & Wrec | 1040 | 130.00 |
| 13345 | 8/27/13 | Sunshine State Mess | 1040 | 51.00 |
| 13346 | 8/27/13 | Tropic Supply | 1040 | 2,468.19 |
| 13347 | 8/27/13 | Saez Distribution | 1040 | 1,259.95 |
| 13348 | 8/27/13 | Carrier Florida | 1040 | 6,235.00 |
| 13349 | 8/27/13 | American Hermetics | 1040 | 2,350.00 |
| 13350 | 8/27/13 | Florida Bearings | 1040 | 40.66 |
| 12693 | 8/30/13 | Angel Castilla Mr. | 1030 | 379.86 |
| 12690 | 8/30/13 | Jorge N. Ferreiro | 1030 | 277.07 |
| 12689 | 8/30/13 | Janelly M. Prieto Ms | 1030 | 448.09 |
| 12688 | 8/30/13 | Omar Perez Mr. | 1030 | 474.27 |
| 12692 | 8/30/13 | Esther C. Prieto Mrs. | 1030 | 274.05 |
| 12693 | 8/30/13 | Luis M. Prieto Mr. | 1030 | 814.61 |
| 13352 | 9/4/13 | Janelly M. Prieto Ms | 1040 | 448.09 |
| 13353 | 9/4/13 | Dep of Business and | 1040 | 50.00 |
| 13365 | 9/6/13 | Angel Castilla Mr. | 1040 | 571.16 |
| 13364 | 9/6/13 | Esther C. Prieto Mrs. | 1040 | 274.05 |
| 13363 | 9/6/13 | Jorge N. Ferreiro | 1040 | 391.94 |
| 13361 | 9/6/13 | Luis M. Prieto Mr. | 1040 | 814.61 |
| 13362 | 9/6/13 | Omar Perez Mr. | 1040 | 474.27 |
| 13356 | 9/13/13 | Angel Castilla Mr. | 1040 | 483.62 |
| 13357 | 9/13/13 | Esther C. Prieto Mrs. | 1040 | 274.05 |
| 13358 | 9/13/13 | Jorge N. Ferreiro | 1040 | 510.75 |
| 13359 | 9/13/13 | Janelly M. Prieto Ms | 1040 | 448.09 |
| 13360 | 9/13/13 | Luis M. Prieto Mr. | 1040 | 814.61 |
| 13366 | 9/13/13 | Omar Perez Mr. | 1040 | 468.85 |

# Air Force Mechanical Inc
## Check Register
### For the Period From Aug 1, 2013 to Nov 1, 2013

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| 13367 | 9/13/13 | Villalba Bertha | 1040 | 260.00 |
| 13368 | 9/15/13 | Orkin | 1040 | 97.00 |
| 13369 | 9/15/13 | Baker Distributing Co | 1040 | 368.64 |
| 13370 | 9/15/13 | Waste Services Of Fl | 1040 | 116.16 |
| 13371 | 9/15/13 | Crystal Springs | 1040 | 391.27 |
| 13372 | 9/15/13 | Dell Business Credit | 1040 | 26.00 |
| 13373 | 9/15/13 | Perez-Abreu-Aguerre | 1040 | 420.00 |
| 13374 | 9/15/13 | Culligan | 1040 | 62.85 |
| 13377 | 9/15/13 | Tropic Supply | 1040 | 3,839.85 |
| 13380 | 9/15/13 | Cintas Corp | 1040 | 202.56 |
| 13381 | 9/15/13 | Carrier Florida | 1040 | 2,964.80 |
| 13382 | 9/15/13 | E.M. Corson & Assoc | 1040 | 3,250.00 |
| 13383 | 9/15/13 | Florida Air Conditioni | 1040 | 167.65 |
| 13384 | 9/15/13 | Economic Motors | 1040 | 686.74 |
| 13385 | 9/15/13 | United Refrigeration | 1040 | 1,118.45 |
| 13386 | 9/15/13 | Trane | 1040 | 10,775.74 |
| 13387 | 9/15/13 | Super Brite Screw Co | 1040 | 95.07 |
| 13388 | 9/15/13 | Southern Electric Mot | 1040 | 35.75 |
| 13389 | 9/15/13 | Refricenter | 1040 | 137.07 |
| 13390 | 9/15/13 | JS Crane Service | 1040 | 270.00 |
| 13391 | 9/15/13 | Eddy Towing & Wrec | 1040 | 55.00 |
| 13392 | 9/15/13 | Devcon Security | 1040 | 161.52 |
| 13393 | 9/20/13 | Angel Castilla Mr. | 1040 | 483.62 |
| 13394 | 9/20/13 | Esther C. Prieto Mrs. | 1040 | 274.05 |
| 13395 | 9/20/13 | Jorge N. Ferreiro | 1040 | 421.59 |
| 13396 | 9/20/13 | Janelly M. Prieto Ms | 1040 | 448.09 |
| 13397 | 9/20/13 | Luis M. Prieto Mr. | 1040 | 814.61 |
| 13398 | 9/20/13 | Omar Perez Mr. | 1040 | 474.27 |
| 13400 | 9/27/13 | Angel Castilla Mr. | 1040 | 500.77 |
| 13401 | 9/27/13 | Jorge N. Ferreiro | 1040 | 310.42 |
| 13402 | 9/27/13 | Janelly M. Prieto Ms | 1040 | 448.09 |
| 13403 | 9/27/13 | Omar Perez Mr. | 1040 | 523.00 |

# Air Force Mechanical Inc
## Check Register
### For the Period From Aug 1, 2013 to Nov 1, 2013

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---|---|---|---|---|
| 13404 | 9/30/13 | Perez-Abreu-Aguerre | 1040 | 420.00 |
| 13405 | 9/30/13 | South Dade Forklift | 1040 | 203.84 |
| 13406 | 9/30/13 | Baro hardware Inc | 1040 | 13.48 |
| 13407 | 9/30/13 | Economic Motors | 1040 | 12.29 |
| 13408 | 9/30/13 | Quickprint Center | 1040 | 288.90 |
| 13409 | 9/30/13 | Federated National In | 1040 | 895.33 |
| 13410 | 9/30/13 | Crystal Springs | 1040 | 215.33 |
| 13411 | 9/30/13 | Pitney Bowes Leasin | 1040 | 180.69 |
| 13414 | 9/30/13 | Best WholeSale Busi | 1040 | 214.57 |
| 13415 | 9/30/13 | FCCI Regional Office | 1040 | 2,370.52 |
| 13431 | 10/4/13 | Angel Castilla Mr. | 1040 | 483.62 |
| 13432 | 10/4/13 | Jorge N. Ferreiro | 1040 | 310.42 |
| 13434 | 10/4/13 | Omar Perez Mr. | 1040 | 474.27 |
| 13437 | 10/4/13 | Tropic Supply | 1040 | 3,352.94 |
| 13436 | 10/8/13 | Gemaire Distribution | 1040 | 2,558.88 |
| 13438 | 10/8/13 | Trane | 1040 | 6,659.36 |
| 13439 | 10/8/13 | Premium Assignment | 1040 | 537.71 |
| 13440 | 10/8/13 | Quickprint Center | 1040 | 288.90 |
| 13441 | 10/8/13 | Waste Services Of Fl | 1040 | 2.74 |
| 13442 | 10/8/13 | Hummingbird landsc | 1040 | 215.00 |
| 13443 | 10/8/13 | The Home Depot Cre | 1040 | 287.00 |
| 13420 | 10/10/13 | Esther C. Prieto Mrs. | 1040 | 274.05 |
| 13421 | 10/10/13 | Luis M. Prieto Mr. | 1040 | 814.61 |
| 13416 | 10/11/13 | Angel Castilla Mr. | 1040 | 483.62 |
| 13417 | 10/11/13 | Jorge N. Ferreiro | 1040 | 310.42 |
| 13418 | 10/11/13 | Janelly M. Prieto Ms | 1040 | 448.09 |
| 13419 | 10/11/13 | Omar Perez Mr. | 1040 | 474.27 |
| 13422 | 10/17/13 | United Refrigeration | 1040 | 397.91 |
| 13423 | 10/17/13 | Mercedes Electric Su | 1040 | 136.00 |
| 13424 | 10/17/13 | Grainger | 1040 | 77.16 |
| 13425 | 10/17/13 | Carrier Florida | 1040 | 232.96 |
| 13426 | 10/17/13 | Saez Distribution | 1040 | 3,495.80 |

11/3/13 at 17:05:03.05

# Air Force Mechanical Inc
## Check Register
### For the Period From Aug 1, 2013 to Nov 1, 2013

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| 13444 | 10/18/13 | Angel Castilla Mr. | 1040 | 549.49 |
| 13445 | 10/18/13 | Jorge N. Ferreiro | 1040 | 327.10 |
| 13446 | 10/18/13 | Janelly M. Prieto Ms | 1040 | 448.09 |
| 13447 | 10/18/13 | Omar Perez Mr. | 1040 | 474.27 |
| 13450 | 10/20/13 | Chaminade Madonna | 1040 | 350.00 |
| 13428 | 10/22/13 | Perez-Abreu-Aguerre | 1040 | 420.00 |
| 13429 | 10/22/13 | Quickprint Center | 1040 | 168.00 |
| 13451 | 10/22/13 | TruGreen | 1040 | 110.00 |
| 13454 | 10/24/13 | Gemaire Distribution | 1040 | 1,780.00 |
| 13456 | 10/25/13 | Angel Castilla Mr. | 1040 | 483.62 |
| 13457 | 10/25/13 | Jorge N. Ferreiro | 1040 | 310.42 |
| 13458 | 10/25/13 | Omar Perez Mr. | 1040 | 474.27 |
| 13459 | 10/25/13 | Esther C. Prieto Mrs. | 1030 | 274.05 |
| 13455 | 10/25/13 | Janelly M. Prieto Ms | 1040 | 448.09 |
| 13460 | 10/25/13 | Luis M. Prieto Mr. | 1030 | 814.61 |
| 12697 | 10/31/13 | Janelly M. Prieto Ms | 1030 | 448.09 |
| 13461 | 10/31/13 | Angel Castilla Mr. | 1040 | 483.62 |
| 13462 | 10/31/13 | Esther C. Prieto Mrs. | 1040 | 274.05 |
| 13463 | 10/31/13 | Jorge N. Ferreiro | 1040 | 310.42 |
| 13464 | 10/31/13 | Luis M. Prieto Mr. | 1040 | 814.61 |
| 13465 | 10/31/13 | Omar Perez Mr. | 1040 | 474.27 |
| 13466 | 10/31/13 | Bank United | 1040 | 5,306.58 |
| 13467 | 10/31/13 | Bank United | 1040 | 5,226.58 |
| 12694 | 11/1/13 | Villalba Bertha | 1040 | 260.00 |
| **Total** | | | | **134,474.2** |

B7 (Official Form 7) (04/13)
3

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ☑    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ☑    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☑    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ☑    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ☑    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

B7 (Official Form 7) (04/13)
4

**9. Payments related to debt counseling or bankruptcy**

None ☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Salazar Jackson, LLP**<br>**Two South Biscayne Blvd.**<br>**Suite 3760**<br>**Miami, FL 33131** | **8/2/2013**<br>**10/22/2013** | **$7,500.00**<br>**$7,500.00** |

**10. Other transfers**

None ■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

B7 (Official Form 7) (04/13)
5

---

**14. Property held for another person**

None    List all property owned by another person that the debtor holds or controls.
■

NAME AND ADDRESS OF OWNER      DESCRIPTION AND VALUE OF PROPERTY      LOCATION OF PROPERTY

---

**15. Prior address of debtor**

None    If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor
☐    occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate
address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **7805 NW 99th Street**<br>**Hialeah Gardens, FL 33016** | **Air Force Mechanical Air Conditioning**<br>**and Refrigeration, Inc.** | **Jan. 2005 through Aug. 2012** |

---

**16. Spouses and Former Spouses**

None    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho,
■    Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the
commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in
the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous
or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to,
statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or
operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material,
pollutant, or contaminant or similar term under an Environmental Law

None    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable
■    or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known,
the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
■    Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
■    the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
docket number.

| NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

B7 (Official Form 7) (04/13)
6

## 18 . Nature, location and name of business

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

## 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
| --- | --- |
| **Aguiar & Company, P.A.**<br>**6500 Cowpen Road, Suite 202**<br>**Miami Lakes, FL 33014** | **2009 to 2011** |
| **Perez-Abreu, Aguerrebere Sueiro & Torres**<br>**2121 Ponce de Leon Blvd., Suite 650**<br>**Miami, FL 33134** | **2012 to Current** |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
| --- | --- | --- |

None
■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
| --- | --- |

None
■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)
7

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

---

**20. Inventories**

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 11/1/2013 | Luis M. and Esther C. Prieto | $13,000.00 |

None ☐ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 11/1/2013 | Luis M. and Esther C. Prieto<br>5285 SW 171st Avenue<br>Miramar, FL 33027 |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Luis M. Prieto<br>15285 SW 171st Avenue<br>Miramar, FL 33027 | President | 50% Interest |
| Esther C. Prieto<br>15285 SW 171st Avenue<br>Miramar, FL 33027 | Vice-President | 50% Interest |

---

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

B7 (Official Form 7) (04/13)
8

**24. Tax Consolidation Group.**

None
☑     If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                             TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
☑     If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                        TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____11 - 1 . 13_____          Signature _____

                                                                Luis M. Prieto
                                                                President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*